# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### No. 15-1054V
### Filed: November 4, 2016
### UNPUBLISHED

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

| | | |
|---|---|---|
| GERALD A. KLEIN, | * | |
| | * | |
| Petitioner, | * | |
| v. | * | |
| | * | Attorneys' Fees and Costs; |
| SECRETARY OF HEALTH | * | Special Processing Unit ("SPU") |
| AND HUMAN SERVICES, | * | |
| | * | |
| Respondent. | * | |
| | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

*William E. Cochran, Jr. Black McLaren Jones Ryland & Griffee, PC, Memphis, TN, for petitioner.*
*Claudia Barnes Gangi, U.S. Department of Justice, Washington, DC, for respondent.*


## DECISION ON ATTORNEYS' FEES AND COSTS[1]

**Dorsey,** Chief Special Master:

On September 21, 2015, petitioner filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.,*[2] (the "Vaccine Act"). Petitioner alleged that he suffered Guillain-Barre Syndrome ("GBS") caused by his September 23, 2013 influenza vaccination. On July 12, 2016, the undersigned issued a decision awarding compensation to petitioner based on the parties' stipulation. (ECF No. 24).

---

[1] Because this unpublished decision contains a reasoned explanation for the action in this case, the undersigned intends to post it on the United States Court of Federal Claims' website, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services). In accordance with Vaccine Rule 18(b), petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, the undersigned agrees that the identified material fits within this definition, the undersigned will redact such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all "§" references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2012).

On July 19, 2016, petitioner filed a motion for attorneys' fees and costs. (ECF No. 28). Petitioner requests total attorneys' fees and costs in the amount of $42,624.15, including attorneys' fees in the amount of $36,333.000 and attorneys' costs and advances in the amount of $6,291.15. (ECF No. 28-2, pp 13-14.) In compliance with General Order #9, petitioner has filed a signed statement indicating petitioner incurred no out-of-pocket expenses.

On August 17, 2016, respondent filed a response to petitioner's motion. (ECF No. 30). Respondent indicated that she is satisfied that the statutory requirement for attorneys' fees and costs are met (ECF No. 30, p. 11), but disputed that petitioner's counsel should be compensated at forum rates (ECF No. 30, p. 1.) Respondent "asserts that a reasonable amount for fees and costs in the present case would fall between $19,000.00 to $22,000.00" but provides little explanation for how she arrived at this proposed range, citing only five prior cases that she characterizes as similar. (*Id.* at 12.)

On August 26, 2016, petitioner filed a reply. (ECF No. 31.) Petitioner disputed respondent's contention regarding local versus forum rates and further argued that respondent's proposed range for fees in this case is arbitrary. (*Id.*) Petitioner also submitted supplemental billing reflecting fees and costs in the amount of $960.10 incurred preparing petitioner's fee application, bringing the total requested amount of attorneys' fees and costs to $43,584.25. (ECF No. 31-2.)

On November 4, 2016, the undersigned issued a reasoned decision in *Henry v. HHS*, No. 15-545V (Fed. Cl. Spec. Mstr. Nov. 4, 2016), addressing the parties' respective arguments regarding the appropriateness of forum versus local hourly rates for the McLaren firm. The undersigned concluded that petitioner's counsel should be compensated at forum rates which are consistent with the rates requested in the instant application. However, the undersigned reduced the hourly rates billed for attorney travel time and for work performed by law clerks and paralegals in 2016. The undersigned adopts the reasoning in the *Henry* decision for the instant analysis.

The undersigned has reviewed the billing records submitted with petitioner's request. In the undersigned's experience, the request appears reasonable, and the undersigned finds no cause to reduce the requested hours or costs. However, consistent with *Henry, supra*, the undersigned reduces the award to reflect a rate reduction for travel time and for 2016 law clerk and paralegal rates.

In November of 2015, Mr. Cochran billed a total of 12 hours for travel time, amounting to billing of $4,140.00. ECF No. 28-2, p. 5. Notwithstanding the fact that Mr. Webb was noted to be working on case review en route, the undersigned reduces these hours by 50%. *See, e.g., Hocraffer v. HHS*, No. 99-533V, 2011 WL 3705153, at *24 (noting that "Special masters consistently award compensation for travel time at 50% of the billing rate in the Vaccine Program."). This results in a reduction of $2,070.00.

2

Additionally, the undersigned tallies 9.9 hours of paralegal and law clerk time in 2016, amounting to billing of $1,485.00.  (ECF No. 28-2, pp. 8-13; ECF No. 31-2.) Reducing the hourly rate to $145 reduces the total amount to $1,435.50, a reduction of $49.50.

Based on all of the above, the undersigned finds that petitioner's counsel is entitled to reasonable attorneys' fees and costs as follows:

| | |
|---|---|
| Requested attorneys' fees (based on 127 total hours): | $37,248.00 |
| Less 50% reduction for 16.5 travel hours: | -$2,070.00 |
| Less 2016 paralegal rate reduction: | -$49.50 |
| Adjusted total: | $35,128.50 |
| Costs: | $6,336.25 |
| **Total Attorneys' Fees and Costs Awarded:** | **$41,464.75** |

**Accordingly, the undersigned awards a lump sum of $41,464.75, representing reimbursement for attorneys' fees and costs, in the form of a check payable jointly to petitioner and petitioner's counsel, Black McLaren Jones Ryland & Griffee, P.C.**

The clerk of the court shall enter judgment in accordance herewith.[3]

**IT IS SO ORDERED.**

<u>**s/Nora Beth Dorsey**</u>
Nora Beth Dorsey
Chief Special Master

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by the parties' joint filing of notice renouncing the right to seek review.